The **UNITED STATES of America ex rel. and State of California ex rel. Stanley D. MOSLER, Plaintiffs–Appellants,**

v.

**CITY OF LOS ANGELES, a municipal corporation, etc.; et al., Defendants–Appellees.**

No. 09–56040.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 5, 2010.

Filed Dec. 22, 2010.

Milford W. Dahl, Jr., Esquire, Rutan & Tucker, LLP, Costa Mesa, CA, Matthew Edward Hess, The Kick Law Firm, APC, James T. Grant, Law Offices of James T. Grant, Los Angeles, CA, Arnold M. Auerhan, U.S. Department of Justice, Washington, DC, for Plaintiffs–Appellants.

Christopher B. Bobo, Esquire, Office of the City Attorney, San Pedro, CA, Melissa K. Eaves, Sheppard Mullin Richter & Hampton LLP, Marc Scott Harris, Esquire, Scheper Kim & Overland LLP, Kristen A. Rowse, Mayer Brown, LLP, Los Angeles, CA, Elizabeth P. Beazley, Keesal, Young & Logan, Long Beach, CA, Stephanie M. Byerly, Esquire, Roman E. Darmer, II, Esquire, Jennifer Renee Bagosy, Esquire, Howrey LLP, Irvine, CA, for Defendants–Appellees.

Before: PREGERSON, RIPPLE,* and GRABER, Circuit Judges.

### MEMORANDUM **

Relator Stanley Mosler, suing on behalf of the United States, appeals the district court's dismissal of his qui tam action. On de novo review, *United States ex rel. Aflatooni v. Kitsap Physicians Servs.*, 163 F.3d 516, 520 (9th Cir.1999), we affirm.

Under the False Claims Act, a court lacks subject matter jurisdiction over any qui tam action "based upon the public disclosure of allegations or transactions in a criminal, civil, or administrative hearing"; in various kinds of governmental or administrative reports, hearings, or investigations; or in "the news media"; unless the relator is the "original source" of the publicly disclosed information. 31 U.S.C. § 3730(e)(4) (2002). The California analogue is nearly identical. Cal. Gov't Code § 12652(d)(3). For that reason, California courts look to federal decisions to interpret the public disclosure provision of the state statute. *State ex rel. Bowen v. Bank of Am. Corp.*, 126 Cal.App.4th 225, 23 Cal. Rptr.3d 746, 758 n. 11 (2005).

The allegations underlying Relator's complaint were publicly disclosed before he filed suit in 2002, in two ways. First, Relator's written testimony, submitted during a 2001 public hearing of the Army Corps of Engineers, contained sections entitled "Port Breached Agreement with Federal Government and People of California by Converting Pier 400 to Megacontainer Terminal" and "The Cover Up." Those sections lay out allegations substantially similar to those contained within Relator's complaint. Second, an article in *Random Lengths News*, dated January 3, 2002, quoted Relator and reported essentially the same allegations on the part of "outraged" local residents.

Relator was not the original source of any of the information disclosed, under the standard explained in *Wang ex rel. United States v. FMC Corp.*, 975 F.2d 1412, 1417 (9th Cir.1992). His knowledge of the allegedly fraudulent transactions was neither direct nor independent of the public disclosures. The district court found that Relator relied on newspaper articles reporting Pier 400's change in use. The district court also found that, in formulating his allegations, Relator relied on documents he obtained from the Port and the Los Angeles District Office of the Army Corps of Engineers. Those findings are not clearly erroneous. *See United States ex rel. Biddle v. Bd. of Trs. of Leland Stanford, Jr. Univ.*, 161 F.3d 533, 535 (9th Cir.1998) (noting that we review for clear error a finding of fact relevant to the determination of subject matter jurisdiction).

In summary, the district court lacked subject matter jurisdiction because the allegations underlying the complaint were publicly disclosed before Relator filed suit and because Relator is not the original source of the relevant information. Accordingly, the district court properly dismissed this qui tam action.

AFFIRMED.

---

* The Honorable Kenneth F. Ripple, Senior United States Circuit Judge for the Seventh Circuit, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.